# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### FORT MYERS DIVISION

MICHAEL KIRKPATRICK and
SYDNEY KIRKPATRICK,

Plaintiff,

v.                                                    **Case No.:**

FIRST COMMUNITY INSURANCE
COMPANY,

Defendant.

_____/

## **COMPLAINT**

Plaintiffs, MICHAEL KIRKPATRICK and SYDNEY KIRKPATRICK ("Plaintiffs"), by and through their undersigned counsel, hereby sue Defendant, FIRST COMMUNITY INSURANCE COMPANY ("Defendant"), and allege as follows:

### JURISDICTIONAL ALLEGATIONS

1.      This is an action for damages under the National Flood Insurance Act as codified in 42 U.S.C. § 4001 et seq.

2.      This Court has subject matter jurisdiction pursuant to 42 U.S.C. § 4072 and 28 U.S.C. § 1331.

3.      Venue is proper in this Court pursuant to 28 U.S.C. §§ 1391, 1402 as Plaintiffs reside in this District and the property that is the subject of this action is located in this District.

4.      At all material times hereto, Plaintiffs owned the property insured by Defendant located at 13529 Island Road, Fort Myers, Florida 33905 (the "Property").

**GENERAL ALLEGATIONS**

5.      Defendant is a Write-Your-Own Program ("WYO") carrier participating in the National Flood Insurance Program ("NFIP").

6.      As a WYO carrier, Defendant can issue and administer a Standard Flood Insurance Policy ("SFIP") like the one issued to Plaintiffs.

7.      As a WYO carrier, Defendant is obligated to perform significant administrative functions including the adjustment, settlement, payment and defense of all claims arising from the SFIP.

8.      In consideration for the premiums paid prior to September 28, 2022, Defendant, in its capacity as a WYO carrier, issued a SFIP to Plaintiffs bearing policy number, 6820183184, for the property located at 13529 Island Road, Fort Myers, Florida 33905 in Lee County, Florida (the "SFIP"). A true and correct copy of the Policy is not in the possession of Plaintiffs, but is in the care, custody, and control of Defendant.  The Policy will be produced during discovery and will be filed by Plaintiffs after receipt from the Defendant.

9.      The SFIP issued by Defendant included coverage for dwelling, other structures, personal property, and loss of use.

10.     On September 28, 2022 ("Date of Loss"), Hurricane Ian made landfall in southwest Florida as a Category 4 hurricane producing high winds and catastrophic storm surge and flooding.

11. At all times material hereto, Plaintiffs owned the Property, up to and including on the Date of Loss.

12. On the Date of Loss, the Property was damaged as a result of flood, which is a covered loss under the SFIP. See Estimate of Damage, attached as **Exhibit "A."**

13. Plaintiffs reported the loss to Defendant and Defendant responded by assigning claim number 381251 (the "Claim").

14. Defendant was afforded the opportunity to fully inspect the Claim, investigate the cause of the Claim, and quantify the amount of the Claim.

15. Defendant inspected the Property in its investigation of the Claim.

16. Defendant afforded coverage for the Claim.

17. Defendant determined that $161,727.00 was owed for dwelling in policy benefits on the Claim (the "Partial Payment").

18. Defendant's Partial Payment of the Loss is an admission that the September 28, 2022, Loss is a covered loss under the Policy.

19. Through its determination that there were damages on the Claim, Defendant admitted liability for the Loss.

20. The amount of damages determined by Defendant is inadequate to perform the repairs needed to fix all damages caused by the Loss and to restore Plaintiffs' Property to its pre-Loss condition.

21. On or about, June 8, 2023, the Department of Homeland Security, Federal Emergency Management Agency (FEMA) issued a decision letter denying Plaintiffs' appeal to Defendant's decision refusing to pay the full amount of the Claim as required by the terms of the SFIP, a true and correct copy of which is attached hereto as **Exhibit "B."**

22.     Plaintiffs have furnished Defendant with timely notice of the loss, proof of claim and have otherwise performed all conditions precedent to recover under the SFIP and under the applicable statutes and law, but Defendant has refused and continues to refuse to pay either part or all of the Plaintiffs' claim.

23.     All conditions precedent to obtaining payment of insurance benefits under the SFIP have been complied with, met, or waived.

24.     At all times material hereto, Defendant was not immune from liability for breach of contract pertaining to insurance coverage.

## COUNT I – BREACH OF CONTRACT

25.     Plaintiffs adopt, re-allege, and incorporate by reference all allegations contained in Paragraphs 1 through 19 as though fully set forth herein.

26.     Upon the issuance of the SFIP to Plaintiffs, Plaintiffs and Defendant entered into a valid and enforceable agreement.

27.     At all times material hereto, up to and including the Date of Loss, the SFIP was in full force and effect.

28.     Defendant breached the Policy by failing to pay the full amount of damages sustained by Plaintiffs.

29.     Defendant breached the SFIP by failing to properly evaluate Plaintiffs Claim and by failing to pay the full amount of the Claim in accordance with the policy provisions and applicable laws.

30.     As a direct and proximate cause of said breach, Plaintiffs have, and continue to suffer, economic damages in an amount to be determined at trial.

**WHEREFORE**, Plaintiffs, MICHAEL and SYDNEY KIRKPATRICK demand judgment against Defendant, FIRST COMMUNITY INSURANCE COMPANY for damages together with costs, and for such other and further relief that this Court deems just and proper.

## DEMAND FOR JURY TRIAL

Plaintiffs herein demand a trial by jury of all issues so triable.

Dated on December 8, 2023.

INSURANCE LITIGATION GROUP, P.A.
*Attorney for Plaintiffs*
1500 N.E. 162nd Street
Miami, Florida 33162
Telephone:    (786) 529-0090
Facsimile:     (866) 239-9520
E-Mail: service@ILGPA.COM

By:    /s/ Gregorie Dolce
GREGORIE DOLCE, ESQ.
FL Bar No. 78139
TANIA WILLIAMS, ESQ.
FL Bar No. 599425

# Exhibit A

**ILG**

---

|  |  |  |  |
|---|---|---|---|
| Insured: | Michael Kirkpatric | | |
| Property: | 13529 Island Road | | |
| | Fort Myers, FL 33905 | | |

Claim Rep.:   ILG

Estimator:   ILG

**Claim Number:** 381251          **Policy Number:** 6820183184          **Type of Loss:** Flood

Date of Loss:   9/28/2022 12:00 AM          Date Received:
Date Inspected:                                        Date Entered:   7/25/2023 5:28 PM

Price List:   FLFM8X_JUL23
                    Restoration/Service/Remodel
Estimate:   ILG_M_KIRKPATRICK_F

**ILG**

This estimate has been prepared to the best of our knowledge with the understanding that there is a possibility of errors and/or omissions.  ILG reserves the right to amend this estimate as needed for marker and/or unit-cost change. This estimate is designed to provide comparative pricing information for restoration, service, and remodel of subject property in accordance with all the standards for compliance set forth by the Florida Building Code. Any additional findings including, but not limited to, hidden damages not seen at the time of this estimate, will be amended and processed by Change Order Format. No warranties on prices, cost, errors, omissions, and/or liability can be assumed by ILG.

**This is a repair estimate only. The insurance company policy may contain provisions that will reduce any payments that might be made. This is not an authorization to repair. Authorization to repair or guarantee of payment must come from the owner of the property. No adjuster or appraiser has the authority to authorize repair or guarantee of payment.**

**The following estimate has been prepared based on representation made by the insured. The work outlined in the following pages will be performed in accordance with all the standards set forth by the Florida Building Code. Any additional credits or work required by the client will be processed in the form of a change order.**

**Florida Statute 626.954 (1)**

**"Unfair Insurance Trade Practice Act"**

**Specifically addresses the matter of unfair claim settlement practices**

**1. Not attempting in good faith to settle claims when, under all the circumstances, it could and should of done so, had it acted fairly and honestly toward its insured and with due regard for her or his interests.**

**Pursuant to s.817.234, Florida Statues, any person who, with the intent to injure, defraud, or deceive any insurer or insured, prepares, presents, or causes to be presented a proof of loss or estimate of cost or repair of damaged property in support of a claim under an insurance policy knowing that the proof of loss or estimate of claim or repairs contains false, incomplete, or misleading information concerning any fact or thing material the claim commits a felony of the third degree, punishable as provided in s.775.082, s.775.803, or s.775.084, Florida Statues.**

**ILG**

---

**ILG_M_KIRKPATRICK_F**

**Main Level**

**Main Level**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1.  Stucco color coat (Redash) - sand texture | 70.00 SF | 0.00 | 3.71 | 1.77 | 52.30 | 313.77 |
| 2.  Stucco patch / small repair - ready for color | 1.00 EA | 0.00 | 214.68 | 1.43 | 43.22 | 259.33 |
| 3.  Seal & paint stucco | 2,523.00 SF | 0.00 | 1.71 | 50.84 | 873.02 | 5,238.19 |
| 4.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 1.00 EA | 1,211.00 | 0.00 | 0.00 | 242.20 | 1,453.20 |
| 5.  R&R Sheathing - plywood - 3/4" CDX | 300.00 SF | 1.03 | 3.07 | 33.74 | 252.74 | 1,516.48 |
| For the underside of the dumpster to protect driveway | | | | | | |
| 6.  Job-site cargo container - pick up/del. (each way) 16'-40' | 2.00 EA | 0.00 | 99.40 | 12.92 | 42.34 | 254.06 |
| 7.  Job-site cargo/storage container - 20' long - per month | 3.00 MO | 0.00 | 87.83 | 17.13 | 56.12 | 336.74 |
| 8.  Dust control barrier - tension post - per day | 30.00 DA | 3.30 | 0.00 | 0.00 | 19.80 | 118.80 |
| 9.  On-Site Evaluation and/or Supervisor/Admin - per hour | 60.00 HR | 0.00 | 67.78 | 97.61 | 813.36 | 4,977.77 |
| 10.  Residential Supervision / Project Management - per hour | 60.00 HR | 0.00 | 74.82 | 0.00 | 897.84 | 5,387.04 |
| 11.  Temporary toilet (per month) | 2.00 MO | 0.00 | 119.00 | 0.00 | 47.60 | 285.60 |
| 12.  Clean ductwork - Interior (PER REGISTER) | 16.00 EA | 0.00 | 36.42 | 0.09 | 116.56 | 699.37 |
| 13.  Clean register - heat / AC | 16.00 EA | 0.00 | 6.89 | 0.02 | 22.04 | 132.30 |
| 14.  HVAC Technician - per hour | 4.00 HR | 0.00 | 125.00 | 0.00 | 100.00 | 600.00 |
| 15.  R&R Tarp - poly - w/sandbags - per sq ft (lab & mat) | 1,682.00 SF | 0.20 | 2.44 | 55.76 | 899.26 | 5,395.50 |
| This is to ensure that nails and small debris are contained and collected to maintain the well being of all (OSHA 1910.36) & 1926.25) | | | | | | |
| 16.  Carpenter - Mechanic - per hour | 4.00 HR | 0.00 | 80.75 | 0.00 | 64.60 | 387.60 |
| (OSHA 1926.20(B)) & 1910.132 | | | | | | |
| 17.  Barricade and warning device - setup and takedown | 4.00 HR | 0.00 | 69.45 | 0.00 | 55.56 | 333.36 |
| 2 men for 30 min a day to ensure the permitter has a buffer zone from falling hazards and to barricade the dumpster impeding the sidewalk (OSHA 1926.200) | | | | | | |
| 18.  Fall protection harness and lanyard - per day | 6.00 DA | 0.00 | 8.00 | 0.00 | 9.60 | 57.60 |
| All personal is required to be 100 % tied off  when working 6ft or higher (OSHA 1926-954) | | | | | | |
| Total:  Main Level | | | | 271.31 | 4,608.16 | 27,746.71 |

---

**ILG**



### Living-Dining Room+ Kitchen

**Height: 8'**

| | |
|---|---|
| 1,189.42 SF Walls | 1,027.49 SF Ceiling |
| 2,216.90 SF Walls & Ceiling | 1,027.49 SF Floor |
| 114.17 SY Flooring | 148.68 LF Floor Perimeter |
| 148.68 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 19. R&R 5/8" acoustic drywall - hung, taped, ready for texture | 594.71 SF | 0.67 | 6.90 | 140.71 | 928.54 | 5,571.21 |
| 20. R&R Batt insulation - 12" - R38 - unfaced batt | 594.71 SF | 0.64 | 1.90 | 53.35 | 312.80 | 1,876.71 |
| 21. Mask and prep for paint - plastic, paper, tape (per LF) | 148.68 LF | 0.00 | 1.64 | 2.61 | 49.28 | 295.73 |
| 22. Floor protection - self-adhesive plastic film | 1,027.49 SF | 0.00 | 1.45 | 9.35 | 299.86 | 1,799.07 |
| 23. Scrape the walls & prep for paint | 1,189.42 SF | 0.00 | 0.78 | 0.77 | 185.72 | 1,114.24 |
| 24. Texture drywall - machine | 1,189.42 SF | 0.00 | 0.84 | 3.87 | 200.60 | 1,203.58 |
| 25. Seal/prime (1 coat) then paint (2 coats) the walls | 1,189.42 SF | 0.00 | 1.60 | 28.61 | 386.34 | 2,318.02 |
| 26. Outlet or switch - Detach & reset | 16.00 EA | 0.00 | 23.45 | 0.00 | 75.04 | 450.24 |
| 27. Interior window shutters (set) - Detach & reset | 2.00 EA | 0.00 | 50.05 | 0.00 | 20.02 | 120.12 |
| 28. Contents - move out then reset - Extra large room | 1.00 EA | 0.00 | 241.76 | 0.00 | 48.36 | 290.12 |
| 29. Final cleaning - construction - Residential | 1,027.49 SF | 0.00 | 0.35 | 0.00 | 71.92 | 431.54 |
| 30. Refrigerator - Remove & reset | 1.00 EA | 0.00 | 58.91 | 0.00 | 11.78 | 70.69 |
| 31. Refrig. water line - Disconnect & reconnect - with repairs | 1.00 EA | 0.00 | 114.12 | 1.48 | 23.12 | 138.72 |
| 32. Range - electric - Remove & reset | 1.00 EA | 0.00 | 44.18 | 0.00 | 8.84 | 53.02 |
| 33. Microwave oven - over range type - Detach & reset | 1.00 EA | 0.00 | 152.88 | 0.00 | 30.58 | 183.46 |
| 34. Dishwasher - Detach & reset | 1.00 EA | 0.00 | 301.22 | 0.00 | 60.24 | 361.46 |
| 35. R&R Pre-finished solid wood flooring - Premium grade | 1,181.61 SF | 3.77 | 17.89 | 1,035.33 | 5,325.80 | 31,954.80 |
| 36. R&R Baseboard - 4 1/4" | 148.68 LF | 0.73 | 5.66 | 27.35 | 195.48 | 1,172.90 |
| 37. Seal (1 coat) & paint (2 coats) baseboard | 148.68 LF | 0.00 | 2.61 | 1.93 | 78.00 | 467.98 |
| 38. Prime & paint door slab only - exterior (per side) | 1.00 EA | 0.00 | 54.63 | 1.07 | 11.14 | 66.84 |
| 39. R&R Exterior door - metal - insulated / wood - High grade | 1.00 EA | 37.71 | 641.90 | 33.83 | 142.68 | 856.12 |
| 40. Door lockset & deadbolt - exterior - Detach & reset | 1.00 EA | 0.00 | 42.19 | 0.00 | 8.44 | 50.63 |

**ILG**

**CONTINUED - Living-Dining Room+ Kitchen**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 41.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 42.  Seal & paint door/window trim & jamb - (per side) | 1.00 EA | 0.00 | 38.36 | 0.38 | 7.76 | 46.50 |
| 43.  R&R Cabinetry - lower (base) units - Premium grade | 18.00 LF | 12.04 | 502.46 | 523.91 | 1,956.98 | 11,741.89 |
| 44.  R&R Cabinetry - upper (wall) units - Premium grade | 22.00 LF | 12.04 | 398.29 | 491.38 | 1,903.74 | 11,422.38 |
| 45.  R&R Countertop - Granite or Marble - Premium grade | 42.00 SF | 8.65 | 135.73 | 236.25 | 1,260.06 | 7,560.27 |
| 46.  Add on for undermount sink cutout & polish - double basin | 1.00 EA | 0.00 | 339.31 | 0.00 | 67.86 | 407.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Living-Dining Room+ Kitchen | | | | 2,601.00 | 13,715.98 | 82,295.42 |



**Master Bedroom**                                                                                       **Height: 8'**

448.00  SF Walls                                      195.75  SF Ceiling
643.75  SF Walls & Ceiling                    195.75  SF Floor
21.75  SY Flooring                                   56.00  LF Floor Perimeter
56.00  LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 47.  R&R 5/8" acoustic drywall - hung, taped, ready for texture | 224.00 SF | 0.67 | 6.90 | 53.00 | 349.74 | 2,098.42 |
| 48.  R&R Batt insulation - 12" - R38 - unfaced batt | 224.00 SF | 0.64 | 1.90 | 20.09 | 117.82 | 706.87 |
| 49.  Mask and prep for paint - plastic, paper, tape (per LF) | 56.00 LF | 0.00 | 1.64 | 0.98 | 18.56 | 111.38 |
| 50.  Floor protection - self-adhesive plastic film | 195.75 SF | 0.00 | 1.45 | 1.78 | 57.12 | 342.74 |
| 51.  Scrape the walls & prep for paint | 448.00 SF | 0.00 | 0.78 | 0.29 | 69.94 | 419.67 |
| 52.  Texture drywall - machine | 448.00 SF | 0.00 | 0.84 | 1.46 | 75.56 | 453.34 |
| 53.  Seal/prime (1 coat) then paint (2 coats) the walls | 448.00 SF | 0.00 | 1.60 | 10.77 | 145.52 | 873.09 |
| 54.  Outlet or switch - Detach & reset | 6.00 EA | 0.00 | 23.45 | 0.00 | 28.14 | 168.84 |
| 55.  Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 0.00 | 45.14 | 0.00 | 18.06 | 108.34 |
| 56.  R&R Carpet - Premium grade | 225.11 SF | 0.44 | 7.81 | 99.21 | 391.28 | 2,347.65 |
| 57.  R&R Carpet pad - Premium grade | 195.75 SF | 0.19 | 1.23 | 13.74 | 58.34 | 350.04 |
| 58.  R&R Baseboard - 4 1/4" | 56.00 LF | 0.73 | 5.66 | 10.30 | 73.64 | 441.78 |
| 59.  Seal (1 coat) & paint (2 coats) baseboard | 56.00 LF | 0.00 | 2.61 | 0.73 | 29.38 | 176.27 |

**ILG**

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 60.  R&R Interior door unit | 1.00 EA | 34.34 | 346.40 | 17.25 | 79.60 | 477.59 |
| 61.  Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 46.05 | 1.33 | 18.68 | 112.11 |
| 62.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 63.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 38.36 | 0.76 | 15.50 | 92.98 |
| 64.  Contents - move out then reset - Extra large room | 1.00 EA | 0.00 | 241.76 | 0.00 | 48.36 | 290.12 |
| 65.  Final cleaning - construction - Residential | 195.75 SF | 0.00 | 0.35 | 0.00 | 13.70 | 82.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals:  Master Bedroom | | | | 240.51 | 1,653.94 | 9,923.45 |



**Master Vanity**                                                                    **Height: 8'**

| | |
|---|---|
| 296.00  SF Walls | 67.50  SF Ceiling |
| 363.50  SF Walls & Ceiling | 67.50  SF Floor |
| 7.50  SY Flooring | 37.00  LF Floor Perimeter |
| 37.00  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 66.  R&R 5/8" acoustic drywall - hung, taped, ready for texture | 148.00 SF | 0.67 | 6.90 | 35.02 | 231.08 | 1,386.46 |
| 67.  R&R Batt insulation - 12" - R38 - unfaced batt | 148.00 SF | 0.64 | 1.90 | 13.28 | 77.84 | 467.04 |
| 68.  Mask and prep for paint - plastic, paper, tape (per LF) | 37.00 LF | 0.00 | 1.64 | 0.65 | 12.28 | 73.61 |
| 69.  Floor protection - self-adhesive plastic film | 67.50 SF | 0.00 | 1.45 | 0.61 | 19.70 | 118.19 |
| 70.  Scrape the walls & prep for paint | 296.00 SF | 0.00 | 0.78 | 0.19 | 46.22 | 277.29 |
| 71.  Texture drywall - machine | 296.00 SF | 0.00 | 0.84 | 0.96 | 49.92 | 299.52 |
| 72.  Seal/prime (1 coat) then paint (2 coats) the walls | 296.00 SF | 0.00 | 1.60 | 7.12 | 96.14 | 576.86 |
| 73.  R&R Pre-finished solid wood flooring - Premium grade | 77.63 SF | 3.77 | 17.89 | 68.02 | 349.90 | 2,099.39 |
| 74.  R&R Baseboard - 4 1/4" | 37.00 LF | 0.73 | 5.66 | 6.81 | 48.64 | 291.88 |
| 75.  Seal (1 coat) & paint (2 coats) baseboard | 37.00 LF | 0.00 | 2.61 | 0.48 | 19.42 | 116.47 |
| 76.  R&R Vanity - Deluxe grade | 5.00 LF | 12.04 | 647.10 | 192.54 | 697.64 | 4,185.88 |
| 77.  R&R Vanity top - two sinks - cultured marble - High grade | 5.00 LF | 6.91 | 149.12 | 37.58 | 163.56 | 981.29 |

**ILG**

**CONTINUED - Master Vanity**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 78. Final cleaning - construction - Residential | 67.50 SF | 0.00 | 0.35 | 0.00 | 4.72 | 28.35 |
| Totals: Master Vanity | | | | 363.26 | 1,817.06 | 10,902.23 |

**Master Bathroom**                                                                 **Height: 8'**



| | |
|---|---|
| 165.33 SF Walls | 26.25 SF Ceiling |
| 191.58 SF Walls & Ceiling | 26.25 SF Floor |
| 2.92 SY Flooring | 20.67 LF Floor Perimeter |
| 20.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 79. R&R 5/8" acoustic drywall - hung, taped, ready for texture | 82.67 SF | 0.67 | 6.90 | 19.56 | 129.08 | 774.45 |
| 80. R&R Batt insulation - 12" - R38 - unfaced batt | 82.67 SF | 0.64 | 1.90 | 7.42 | 43.48 | 260.88 |
| 81. Mask and prep for paint - plastic, paper, tape (per LF) | 20.67 LF | 0.00 | 1.64 | 0.36 | 6.86 | 41.12 |
| 82. Floor protection - self-adhesive plastic film | 26.25 SF | 0.00 | 1.45 | 0.24 | 7.66 | 45.96 |
| 83. Scrape the walls & prep for paint | 165.33 SF | 0.00 | 0.78 | 0.11 | 25.82 | 154.89 |
| 84. Texture drywall - machine | 165.33 SF | 0.00 | 0.84 | 0.54 | 27.88 | 167.30 |
| 85. Seal/prime (1 coat) then paint (2 coats) the walls | 165.33 SF | 0.00 | 1.60 | 3.98 | 53.70 | 322.21 |
| 86. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 0.00 | 45.14 | 0.00 | 9.02 | 54.16 |
| 87. R&R Pre-finished solid wood flooring - Premium grade | 30.19 SF | 3.77 | 17.89 | 26.45 | 136.08 | 816.45 |
| 88. Toilet - Detach & reset | 1.00 EA | 0.00 | 313.91 | 0.56 | 62.90 | 377.37 |
| 89. Toilet paper holder - Detach & reset | 1.00 EA | 0.00 | 23.43 | 0.00 | 4.68 | 28.11 |
| 90. R&R Baseboard - 4 1/4" | 20.67 LF | 0.73 | 5.66 | 3.80 | 27.18 | 163.06 |
| 91. Seal (1 coat) & paint (2 coats) baseboard | 20.67 LF | 0.00 | 2.61 | 0.27 | 10.86 | 65.08 |
| 92. R&R Interior door unit | 1.00 EA | 34.34 | 346.40 | 17.25 | 79.60 | 477.59 |
| 93. Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 46.05 | 1.33 | 18.68 | 112.11 |
| 94. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 95. Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 38.36 | 0.76 | 15.50 | 92.98 |

**ILG**

**CONTINUED - Master Bathroom**

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 96. Final cleaning - construction - Residential | 26.25 | SF | 0.00 | 0.35 | 0.00 | 1.84 | 11.03 |
| Totals: Master Bathroom | | | | | 91.45 | 705.82 | 4,234.76 |



**Master Closet**　　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 232.00 SF Walls | 50.56 SF Ceiling |
| 282.56 SF Walls & Ceiling | 50.56 SF Floor |
| 5.62 SY Flooring | 29.00 LF Floor Perimeter |
| 29.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 97. R&R 5/8" acoustic drywall - hung, taped, ready for texture | 116.00 | SF | 0.67 | 6.90 | 27.45 | 181.12 | 1,086.69 |
| 98. R&R Batt insulation - 12" - R38 - unfaced batt | 116.00 | SF | 0.64 | 1.90 | 10.41 | 61.00 | 366.05 |
| 99. Mask and prep for paint - plastic, paper, tape (per LF) | 29.00 | LF | 0.00 | 1.64 | 0.51 | 9.62 | 57.69 |
| 100. Floor protection - self-adhesive plastic film | 50.56 | SF | 0.00 | 1.45 | 0.46 | 14.76 | 88.53 |
| 101. Scrape the walls & prep for paint | 232.00 | SF | 0.00 | 0.78 | 0.15 | 36.24 | 217.35 |
| 102. Texture drywall - machine | 232.00 | SF | 0.00 | 0.84 | 0.75 | 39.14 | 234.77 |
| 103. Seal/prime (1 coat) then paint (2 coats) the walls | 232.00 | SF | 0.00 | 1.60 | 5.58 | 75.36 | 452.14 |
| 104. Contents - move out then reset - Extra large room | 1.00 | EA | 0.00 | 241.76 | 0.00 | 48.36 | 290.12 |
| 105. Final cleaning - construction - Residential | 50.56 | SF | 0.00 | 0.35 | 0.00 | 3.54 | 21.24 |
| 106. R&R Carpet - Premium grade | 58.14 | SF | 0.44 | 7.81 | 25.62 | 101.06 | 606.33 |
| 107. R&R Carpet pad - Premium grade | 50.56 | SF | 0.19 | 1.23 | 3.55 | 15.08 | 90.43 |
| 108. R&R Baseboard - 4 1/4" | 29.00 | LF | 0.73 | 5.66 | 5.33 | 38.12 | 228.76 |
| 109. Seal (1 coat) & paint (2 coats) baseboard | 29.00 | LF | 0.00 | 2.61 | 0.38 | 15.22 | 91.29 |
| 110. R&R Interior door unit | 1.00 | EA | 34.34 | 346.40 | 17.25 | 79.60 | 477.59 |
| 111. Paint door slab only - 2 coats (per side) | 2.00 | EA | 0.00 | 46.05 | 1.33 | 18.68 | 112.11 |
| 112. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 113. Seal & paint door/window trim & jamb - (per side) | 2.00 | EA | 0.00 | 38.36 | 0.76 | 15.50 | 92.98 |
| Totals: Master Closet | | | | | 108.35 | 797.40 | 4,784.08 |

**ILG**



| | | | | | |
|---|---|---|---|---|---|
| **Bedroom 1** | | | | | **Height: 8'** |

| | | |
|---|---|---|
| 426.67 SF Walls | | 177.67 SF Ceiling |
| 604.33 SF Walls & Ceiling | | 177.67 SF Floor |
| 19.74 SY Flooring | | 53.33 LF Floor Perimeter |
| 53.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 114.  Window drapery - hardware - Detach & reset | 1.00 | EA | 0.00 | 45.14 | 0.00 | 9.02 | 54.16 |
| 115.  R&R 5/8" acoustic drywall - hung, taped, ready for texture | 213.33 | SF | 0.67 | 6.90 | 50.47 | 333.08 | 1,998.46 |
| 116.  R&R Batt insulation - 12" - R38 - unfaced batt | 213.33 | SF | 0.64 | 1.90 | 19.14 | 112.18 | 673.18 |
| 117.  Mask and prep for paint - plastic, paper, tape (per LF) | 53.33 | LF | 0.00 | 1.64 | 0.94 | 17.68 | 106.08 |
| 118.  Floor protection - self-adhesive plastic film | 177.67 | SF | 0.00 | 1.45 | 1.62 | 51.84 | 311.08 |
| 119.  Scrape the walls & prep for paint | 426.67 | SF | 0.00 | 0.78 | 0.28 | 66.62 | 399.70 |
| 120.  Texture drywall - machine | 426.67 | SF | 0.00 | 0.84 | 1.39 | 71.96 | 431.75 |
| 121.  Seal/prime (1 coat) then paint (2 coats) the walls | 426.67 | SF | 0.00 | 1.60 | 10.26 | 138.60 | 831.53 |
| 122.  Outlet or switch - Detach & reset | 6.00 | EA | 0.00 | 23.45 | 0.00 | 28.14 | 168.84 |
| 123.  R&R Carpet - Premium grade | 204.32 | SF | 0.44 | 7.81 | 90.04 | 355.12 | 2,130.80 |
| 124.  R&R Carpet pad - Premium grade | 177.67 | SF | 0.19 | 1.23 | 12.47 | 52.96 | 317.72 |
| 125.  R&R Baseboard - 4 1/4" | 53.33 | LF | 0.73 | 5.66 | 9.81 | 70.12 | 420.71 |
| 126.  Seal (1 coat) & paint (2 coats) baseboard | 53.33 | LF | 0.00 | 2.61 | 0.69 | 27.98 | 167.86 |
| 127.  R&R Interior door unit | 1.00 | EA | 34.34 | 346.40 | 17.25 | 79.60 | 477.59 |
| 128.  Paint door slab only - 2 coats (per side) | 2.00 | EA | 0.00 | 46.05 | 1.33 | 18.68 | 112.11 |
| 129.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 130.  Seal & paint door/window trim & jamb - (per side) | 2.00 | EA | 0.00 | 38.36 | 0.76 | 15.50 | 92.98 |
| 131. R&R 6-0 6-8 alum. sliding patio door - anodized | 2.00 | EA | 60.13 | 931.38 | 82.57 | 413.14 | 2,478.73 |
| 132.  Contents - move out then reset - Extra large room | 1.00 | EA | 0.00 | 241.76 | 0.00 | 48.36 | 290.12 |
| 133.  Final cleaning - construction - Residential | 177.67 | SF | 0.00 | 0.35 | 0.00 | 12.44 | 74.62 |

| | | | | |
|---|---|---|---|---|
| Totals:  Bedroom 1 | | 307.84 | 1,968.02 | 11,808.03 |

**ILG**



### Game Room

**Height: 8'**

| | | | | |
|---|---|---|---|---|
| 531.54 | SF Walls | | 268.16 | SF Ceiling |
| 799.70 | SF Walls & Ceiling | | 268.16 | SF Floor |
| 29.80 | SY Flooring | | 66.44 | LF Floor Perimeter |
| 66.44 | LF Ceil. Perimeter | | | |

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 134. R&R 5/8" acoustic drywall - hung, taped, ready for texture | 265.77 | SF | 0.67 | 6.90 | 62.88 | 414.96 | 2,489.72 |
| 135. R&R Batt insulation - 12" - R38 - unfaced batt | 265.77 | SF | 0.64 | 1.90 | 23.84 | 139.78 | 838.67 |
| 136. Mask and prep for paint - plastic, paper, tape (per LF) | 66.44 | LF | 0.00 | 1.64 | 1.17 | 22.04 | 132.17 |
| 137. Floor protection - self-adhesive plastic film | 268.16 | SF | 0.00 | 1.45 | 2.44 | 78.24 | 469.51 |
| 138. Scrape the walls & prep for paint | 531.54 | SF | 0.00 | 0.78 | 0.35 | 83.00 | 497.95 |
| 139. Texture drywall - machine | 531.54 | SF | 0.00 | 0.84 | 1.73 | 89.64 | 537.86 |
| 140. Seal/prime (1 coat) then paint (2 coats) the walls | 531.54 | SF | 0.00 | 1.60 | 12.78 | 172.66 | 1,035.90 |
| 141. Outlet or switch - Detach & reset | 6.00 | EA | 0.00 | 23.45 | 0.00 | 28.14 | 168.84 |
| 142. R&R Tile floor covering - Premium grade | 308.39 | SF | 4.00 | 17.09 | 229.92 | 1,346.78 | 8,080.65 |
| 143. Tile/stone sealer | 268.16 | SF | 0.00 | 0.89 | 6.28 | 49.00 | 293.94 |
| 144. R&R Mortar bed for tile floors | 268.16 | SF | 2.17 | 4.35 | 34.51 | 356.58 | 2,139.50 |
| 145. R&R Baseboard - 4 1/4" | 66.44 | LF | 0.73 | 5.66 | 12.22 | 87.36 | 524.13 |
| 146. Seal (1 coat) & paint (2 coats) baseboard | 66.44 | LF | 0.00 | 2.61 | 0.86 | 34.86 | 209.13 |
| 147. R&R 6-0 6-8 alum. sliding patio door - anodized | 2.00 | EA | 60.13 | 931.38 | 82.57 | 413.14 | 2,478.73 |
| 148. Contents - move out then reset - Extra large room | 1.00 | EA | 0.00 | 241.76 | 0.00 | 48.36 | 290.12 |
| 149. Final cleaning - construction - Residential | 268.16 | SF | 0.00 | 0.35 | 0.00 | 18.78 | 112.64 |
| Totals: Game Room | | | | | 471.55 | 3,383.32 | 20,299.46 |



### Hallway

**Height: 8'**

| | | | | |
|---|---|---|---|---|
| 186.67 | SF Walls | | 26.00 | SF Ceiling |
| 212.67 | SF Walls & Ceiling | | 26.00 | SF Floor |
| 2.89 | SY Flooring | | 23.33 | LF Floor Perimeter |
| 23.33 | LF Ceil. Perimeter | | | |

**ILG**

**CONTINUED - Hallway**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 150. R&R 5/8" acoustic drywall - hung, taped, ready for texture | 93.33 SF | 0.67 | 6.90 | 22.08 | 145.72 | 874.31 |
| 151. R&R Batt insulation - 12" - R38 - unfaced batt | 93.33 SF | 0.64 | 1.90 | 8.37 | 49.08 | 294.51 |
| 152. Mask and prep for paint - plastic, paper, tape (per LF) | 23.33 LF | 0.00 | 1.64 | 0.41 | 7.74 | 46.41 |
| 153. Floor protection - self-adhesive plastic film | 26.00 SF | 0.00 | 1.45 | 0.24 | 7.58 | 45.52 |
| 154. Scrape the walls & prep for paint | 186.67 SF | 0.00 | 0.78 | 0.12 | 29.14 | 174.86 |
| 155. Texture drywall - machine | 186.67 SF | 0.00 | 0.84 | 0.61 | 31.48 | 188.89 |
| 156. Seal/prime (1 coat) then paint (2 coats) the walls | 186.67 SF | 0.00 | 1.60 | 4.49 | 60.64 | 363.80 |
| 157. Outlet or switch - Detach & reset | 6.00 EA | 0.00 | 23.45 | 0.00 | 28.14 | 168.84 |
| 158. R&R Tile floor covering - Premium grade | 29.90 SF | 4.00 | 17.09 | 22.29 | 130.58 | 783.46 |
| 159. Tile/stone sealer | 26.00 SF | 0.00 | 0.89 | 0.61 | 4.74 | 28.49 |
| 160. R&R Mortar bed for tile floors | 26.00 SF | 2.17 | 4.35 | 3.35 | 34.58 | 207.45 |
| 161. R&R Baseboard - 4 1/4" | 23.33 LF | 0.73 | 5.66 | 4.29 | 30.68 | 184.05 |
| 162. Seal (1 coat) & paint (2 coats) baseboard | 23.33 LF | 0.00 | 2.61 | 0.30 | 12.24 | 73.43 |
| 163. R&R Interior door unit | 1.00 EA | 34.34 | 346.40 | 17.25 | 79.60 | 477.59 |
| 164. Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 46.05 | 1.33 | 18.68 | 112.11 |
| 165. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 166. Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 38.36 | 0.76 | 15.50 | 92.98 |
| 167. Final cleaning - construction - Residential | 26.00 SF | 0.00 | 0.35 | 0.00 | 1.82 | 10.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals: Hallway | | | | 95.32 | 732.94 | 4,397.63 |



**Linen Closet**  **Height: 8'**

| | |
|---|---|
| 88.00 SF Walls | 7.50 SF Ceiling |
| 95.50 SF Walls & Ceiling | 7.50 SF Floor |
| 0.83 SY Flooring | 11.00 LF Floor Perimeter |
| 11.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 168. R&R 5/8" acoustic drywall - hung, taped, ready for texture | 44.00 SF | 0.67 | 6.90 | 10.41 | 68.70 | 412.19 |

**ILG**

**CONTINUED - Linen Closet**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 169.  R&R Batt insulation - 12" - R38 - unfaced batt | 44.00 SF | 0.64 | 1.90 | 3.95 | 23.16 | 138.87 |
| 170.  Mask and prep for paint - plastic, paper, tape (per LF) | 11.00 LF | 0.00 | 1.64 | 0.19 | 3.64 | 21.87 |
| 171.  Floor protection - self-adhesive plastic film | 7.50 SF | 0.00 | 1.45 | 0.07 | 2.20 | 13.15 |
| 172.  Scrape the walls & prep for paint | 88.00 SF | 0.00 | 0.78 | 0.06 | 13.74 | 82.44 |
| 173.  Texture drywall - machine | 88.00 SF | 0.00 | 0.84 | 0.29 | 14.84 | 89.05 |
| 174.  Seal/prime (1 coat) then paint (2 coats) the walls | 88.00 SF | 0.00 | 1.60 | 2.12 | 28.58 | 171.50 |
| 175.  R&R Tile floor covering - Premium grade | 8.63 SF | 4.00 | 17.09 | 6.43 | 37.68 | 226.12 |
| 176.  Tile/stone sealer | 7.50 SF | 0.00 | 0.89 | 0.18 | 1.38 | 8.24 |
| 177.  R&R Mortar bed for tile floors | 7.50 SF | 2.17 | 4.35 | 0.97 | 9.98 | 59.86 |
| 178.  R&R Baseboard - 4 1/4" | 11.00 LF | 0.73 | 5.66 | 2.02 | 14.46 | 86.77 |
| 179.  Seal (1 coat) & paint (2 coats) baseboard | 11.00 LF | 0.00 | 2.61 | 0.14 | 5.76 | 34.61 |
| 180.  R&R Interior door unit | 1.00 EA | 34.34 | 346.40 | 17.25 | 79.60 | 477.59 |
| 181.  Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 46.05 | 1.33 | 18.68 | 112.11 |
| 182.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 183.  Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 38.36 | 0.76 | 15.50 | 92.98 |
| 184.  Final cleaning - construction - Residential | 7.50 SF | 0.00 | 0.35 | 0.00 | 0.52 | 3.15 |

| Totals:  Linen Closet | | | | 54.99 | 383.42 | 2,300.51 |
|---|---|---|---|---|---|---|



**Bedroom 2**                                                                       **Height: 8'**

| | |
|---|---|
| 376.00  SF Walls | 130.00  SF Ceiling |
| 506.00  SF Walls & Ceiling | 130.00  SF Floor |
| 14.44  SY Flooring | 47.00  LF Floor Perimeter |
| 47.00  LF Ceil. Perimeter | |

**ILG**

---

### CONTINUED - Bedroom 2

**Subroom: Room7 (1)**                                                       **Height: 8'**



| | |
|---|---|
| 136.00 SF Walls | 13.00 SF Ceiling |
| 149.00 SF Walls & Ceiling | 13.00 SF Floor |
| 1.44 SY Flooring | 17.00 LF Floor Perimeter |
| 17.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 185. R&R 5/8" acoustic drywall - hung, taped, ready for texture | 256.00 | SF | 0.67 | 6.90 | 60.57 | 399.70 | 2,398.19 |
| 186. R&R Batt insulation - 12" - R38 - unfaced batt | 256.00 | SF | 0.64 | 1.90 | 22.96 | 134.64 | 807.84 |
| 187. Mask and prep for paint - plastic, paper, tape (per LF) | 64.00 | LF | 0.00 | 1.64 | 1.12 | 21.22 | 127.30 |
| 188. Floor protection - self-adhesive plastic film | 143.00 | SF | 0.00 | 1.45 | 1.30 | 41.74 | 250.39 |
| 189. Scrape the walls & prep for paint | 512.00 | SF | 0.00 | 0.78 | 0.33 | 79.94 | 479.63 |
| 190. Texture drywall - machine | 512.00 | SF | 0.00 | 0.84 | 1.66 | 86.36 | 518.10 |
| 191. Seal/prime (1 coat) then paint (2 coats) the walls | 512.00 | SF | 0.00 | 1.60 | 12.31 | 166.30 | 997.81 |
| 192. Outlet or switch - Detach & reset | 6.00 | EA | 0.00 | 23.45 | 0.00 | 28.14 | 168.84 |
| 193. Window drapery - hardware - Detach & reset | 2.00 | EA | 0.00 | 45.14 | 0.00 | 18.06 | 108.34 |
| 194. R&R Carpet - Premium grade | 164.45 | SF | 0.44 | 7.81 | 72.47 | 285.86 | 1,715.04 |
| 195. R&R Carpet pad - Premium grade | 143.00 | SF | 0.19 | 1.23 | 10.04 | 42.62 | 255.72 |
| 196. R&R Baseboard - 4 1/4" | 64.00 | LF | 0.73 | 5.66 | 11.77 | 84.14 | 504.87 |
| 197. Seal (1 coat) & paint (2 coats) baseboard | 64.00 | LF | 0.00 | 2.61 | 0.83 | 33.56 | 201.43 |
| 198. R&R Interior door unit | 1.00 | EA | 34.34 | 346.40 | 17.25 | 79.60 | 477.59 |
| 199. Paint door slab only - 2 coats (per side) | 2.00 | EA | 0.00 | 46.05 | 1.33 | 18.68 | 112.11 |
| 200. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 201. Seal & paint door/window trim & jamb - (per side) | 2.00 | EA | 0.00 | 38.36 | 0.76 | 15.50 | 92.98 |
| 202. Contents - move out then reset - Extra large room | 1.00 | EA | 0.00 | 241.76 | 0.00 | 48.36 | 290.12 |
| 203. Final cleaning - construction - Residential | 143.00 | SF | 0.00 | 0.35 | 0.00 | 10.02 | 60.07 |

| Totals: Bedroom 2 | | | | | 223.52 | 1,639.44 | 9,836.38 |

**ILG**



| | | **Bathroom** | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 232.00 SF Walls | | 47.50 SF Ceiling |
| 279.50 SF Walls & Ceiling | | 47.50 SF Floor |
| 5.28 SY Flooring | | 47.50 SF Floor |
| 29.00 LF Ceil. Perimeter | | 29.00 LF Floor Perimeter |

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 204.  R&R 5/8" acoustic drywall - hung, taped, ready for texture | 116.00 | SF | 0.67 | 6.90 | 27.45 | 181.12 | 1,086.69 |
| 205.  R&R Batt insulation - 12" - R38 - unfaced batt | 116.00 | SF | 0.64 | 1.90 | 10.41 | 61.00 | 366.05 |
| 206.  Mask and prep for paint - plastic, paper, tape (per LF) | 29.00 | LF | 0.00 | 1.64 | 0.51 | 9.62 | 57.69 |
| 207.  Floor protection - self-adhesive plastic film | 47.50 | SF | 0.00 | 1.45 | 0.43 | 13.86 | 83.17 |
| 208.  Scrape the walls & prep for paint | 232.00 | SF | 0.00 | 0.78 | 0.15 | 36.24 | 217.35 |
| 209.  Texture drywall - machine | 232.00 | SF | 0.00 | 0.84 | 0.75 | 39.14 | 234.77 |
| 210.  Seal/prime (1 coat) then paint (2 coats) the walls | 232.00 | SF | 0.00 | 1.60 | 5.58 | 75.36 | 452.14 |
| 211.  Outlet or switch - Detach & reset | 6.00 | EA | 0.00 | 23.45 | 0.00 | 28.14 | 168.84 |
| 212.  Toilet - Detach & reset | 1.00 | EA | 0.00 | 313.91 | 0.56 | 62.90 | 377.37 |
| 213.  R&R Tile floor covering - Premium grade | 54.63 | SF | 4.00 | 17.09 | 40.73 | 238.56 | 1,431.44 |
| 214.  Tile/stone sealer | 47.50 | SF | 0.00 | 0.89 | 1.11 | 8.68 | 52.07 |
| 215.  R&R Mortar bed for tile floors | 47.50 | SF | 2.17 | 4.35 | 6.11 | 63.16 | 378.98 |
| 216.  R&R Baseboard - 4 1/4" | 29.00 | LF | 0.73 | 5.66 | 5.33 | 38.12 | 228.76 |
| 217.  Seal (1 coat) & paint (2 coats) baseboard | 29.00 | LF | 0.00 | 2.61 | 0.38 | 15.22 | 91.29 |
| 218.  R&R Interior door unit | 1.00 | EA | 34.34 | 346.40 | 17.25 | 79.60 | 477.59 |
| 219.  Paint door slab only - 2 coats (per side) | 2.00 | EA | 0.00 | 46.05 | 1.33 | 18.68 | 112.11 |
| 220.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 221.  Seal & paint door/window trim & jamb - (per side) | 2.00 | EA | 0.00 | 38.36 | 0.76 | 15.50 | 92.98 |
| 222.  R&R Vanity - Premium grade | 4.00 | LF | 12.04 | 479.93 | 110.57 | 415.70 | 2,494.15 |
| 223.  R&R Vanity top - one sink - cultured onyx - High grade | 4.00 | LF | 6.91 | 132.11 | 25.64 | 116.32 | 698.04 |
| 224.  Final cleaning - construction - Residential | 47.50 | SF | 0.00 | 0.35 | 0.00 | 3.32 | 19.95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Bathroom | | | | | 263.87 | 1,565.24 | 9,391.44 |

**ILG**



### Bedroom 3 <span style="float:right">Height: 8'</span>

| | |
|---|---|
| 397.33 SF Walls | 154.00 SF Ceiling |
| 551.33 SF Walls & Ceiling | 154.00 SF Floor |
| 17.11 SY Flooring | 49.67 LF Floor Perimeter |
| 49.67 LF Ceil. Perimeter | |



### Subroom: Room13 (1) <span style="float:right">Height: 8'</span>

| | |
|---|---|
| 216.00 SF Walls | 44.00 SF Ceiling |
| 260.00 SF Walls & Ceiling | 44.00 SF Floor |
| 4.89 SY Flooring | 27.00 LF Floor Perimeter |
| 27.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 225. R&R 5/8" acoustic drywall - hung, taped, ready for texture | 306.67 | SF | 0.67 | 6.90 | 72.56 | 478.82 | 2,872.87 |
| 226. R&R Batt insulation - 12" - R38 - unfaced batt | 306.67 | SF | 0.64 | 1.90 | 27.51 | 161.30 | 967.75 |
| 227. Mask and prep for paint - plastic, paper, tape (per LF) | 76.67 | LF | 0.00 | 1.64 | 1.35 | 25.42 | 152.51 |
| 228. Floor protection - self-adhesive plastic film | 198.00 | SF | 0.00 | 1.45 | 1.80 | 57.78 | 346.68 |
| 229. Scrape the walls & prep for paint | 613.33 | SF | 0.00 | 0.78 | 0.40 | 95.76 | 574.56 |
| 230. Texture drywall - machine | 613.33 | SF | 0.00 | 0.84 | 1.99 | 103.44 | 620.63 |
| 231. Seal/prime (1 coat) then paint (2 coats) the walls | 613.33 | SF | 0.00 | 1.60 | 14.75 | 199.22 | 1,195.30 |
| 232. Outlet or switch - Detach & reset | 6.00 | EA | 0.00 | 23.45 | 0.00 | 28.14 | 168.84 |
| 233. Window drapery - hardware - Detach & reset | 1.00 | EA | 0.00 | 45.14 | 0.00 | 9.02 | 54.16 |
| 234. R&R Carpet - Premium grade | 227.70 | SF | 0.44 | 7.81 | 100.35 | 395.78 | 2,374.66 |
| 235. R&R Carpet pad - Premium grade | 198.00 | SF | 0.19 | 1.23 | 13.90 | 59.00 | 354.06 |
| 236. R&R Baseboard - 4 1/4" | 76.67 | LF | 0.73 | 5.66 | 14.10 | 100.82 | 604.84 |
| 237. Seal (1 coat) & paint (2 coats) baseboard | 76.67 | LF | 0.00 | 2.61 | 1.00 | 40.22 | 241.33 |
| 238. R&R Interior door unit | 1.00 | EA | 34.34 | 346.40 | 17.25 | 79.60 | 477.59 |
| 239. Paint door slab only - 2 coats (per side) | 2.00 | EA | 0.00 | 46.05 | 1.33 | 18.68 | 112.11 |
| 240. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 241. Seal & paint door/window trim & jamb - (per side) | 2.00 | EA | 0.00 | 38.36 | 0.76 | 15.50 | 92.98 |
| 242. Contents - move out then reset - Extra large room | 1.00 | EA | 0.00 | 241.76 | 0.00 | 48.36 | 290.12 |

**ILG**

### CONTINUED - Bedroom 3

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 243. Final cleaning - construction - Residential | 198.00 SF | 0.00 | 0.35 | 0.00 | 13.86 | 83.16 |
| Totals: Bedroom 3 | | | | 277.87 | 1,975.72 | 11,854.16 |



**Laundry Room**        **Height: 8'**

266.83 SF Walls      70.90 SF Ceiling
337.73 SF Walls & Ceiling      70.90 SF Floor
7.88 SY Flooring      33.35 LF Floor Perimeter
33.35 LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 244. R&R 5/8" acoustic drywall - hung, taped, ready for texture | 133.42 SF | 0.67 | 6.90 | 31.57 | 208.32 | 1,249.88 |
| 245. R&R Batt insulation - 12" - R38 - unfaced batt | 133.42 SF | 0.64 | 1.90 | 11.97 | 70.18 | 421.04 |
| 246. Mask and prep for paint - plastic, paper, tape (per LF) | 33.35 LF | 0.00 | 1.64 | 0.59 | 11.06 | 66.34 |
| 247. Floor protection - self-adhesive plastic film | 70.90 SF | 0.00 | 1.45 | 0.65 | 20.70 | 124.16 |
| 248. Scrape the walls & prep for paint | 266.83 SF | 0.00 | 0.78 | 0.17 | 41.66 | 249.96 |
| 249. Texture drywall - machine | 266.83 SF | 0.00 | 0.84 | 0.87 | 45.00 | 270.01 |
| 250. Seal/prime (1 coat) then paint (2 coats) the walls | 266.83 SF | 0.00 | 1.60 | 6.42 | 86.66 | 520.01 |
| 251. Outlet or switch - Detach & reset | 6.00 EA | 0.00 | 23.45 | 0.00 | 28.14 | 168.84 |
| 252. R&R Tile floor covering - Premium grade | 81.54 SF | 4.00 | 17.09 | 60.79 | 356.10 | 2,136.57 |
| 253. Tile/stone sealer | 70.90 SF | 0.00 | 0.89 | 1.66 | 12.96 | 77.72 |
| 254. R&R Mortar bed for tile floors | 70.90 SF | 2.17 | 4.35 | 9.12 | 94.28 | 565.67 |
| 255. R&R Baseboard - 4 1/4" | 33.35 LF | 0.73 | 5.66 | 6.13 | 43.86 | 263.10 |
| 256. Seal (1 coat) & paint (2 coats) baseboard | 33.35 LF | 0.00 | 2.61 | 0.43 | 17.48 | 104.95 |
| 257. R&R Interior door unit | 1.00 EA | 34.34 | 346.40 | 17.25 | 79.60 | 477.59 |
| 258. Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 46.05 | 1.33 | 18.68 | 112.11 |
| 259. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 10.09 | 206.10 | 8.82 | 45.00 | 270.01 |
| 260. Seal & paint door/window trim & jamb - (per side) | 2.00 EA | 0.00 | 38.36 | 0.76 | 15.50 | 92.98 |
| 261. Shelving - Detach & reset | 5.00 LF | 0.00 | 11.42 | 0.01 | 11.42 | 68.53 |

**ILG**

**CONTINUED - Laundry Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 262.  Washer/Washing machine - Remove & reset | 1.00 EA | 0.00 | 57.32 | 0.00 | 11.46 | 68.78 |
| 263.  Dryer - Remove & reset - gas | 1.00 EA | 0.00 | 177.49 | 0.00 | 35.50 | 212.99 |
| 264.  Boiler unit - Detach & reset | 1.00 EA | 0.00 | 2,317.75 | 0.00 | 463.56 | 2,781.31 |
| 265.  Contents - move out then reset | 1.00 EA | 0.00 | 80.59 | 0.00 | 16.12 | 96.71 |
| 266.  Final cleaning - construction - Residential | 70.90 SF | 0.00 | 0.35 | 0.00 | 4.96 | 29.78 |

| Totals:  Laundry Room | | | | 158.54 | 1,738.20 | 10,429.04 |

**Lanai**          **Height: 8'**

749.33  SF Walls      418.00  SF Ceiling
1,167.33  SF Walls & Ceiling      418.00  SF Floor
46.44  SY Flooring      93.67  LF Floor Perimeter
93.67  LF Ceil. Perimeter

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 267.  R&R 5/8" acoustic drywall - hung, taped, ready for texture | 32.00 SF | 0.67 | 6.90 | 7.57 | 49.96 | 299.77 |
| 268.  Mask and prep for paint - plastic, paper, tape (per LF) | 93.67 LF | 0.00 | 1.64 | 1.64 | 31.04 | 186.30 |
| 269.  Floor protection - self-adhesive plastic film | 418.00 SF | 0.00 | 1.45 | 3.80 | 121.98 | 731.88 |
| 270.  Seal/prime (1 coat) then paint (2 coats) the ceiling | 418.00 SF | 0.00 | 1.60 | 10.05 | 135.78 | 814.63 |
| 271.  Ceiling fan - Detach & reset | 1.00 EA | 0.00 | 232.88 | 0.00 | 46.58 | 279.46 |
| 272.  Contents - move out then reset - Extra large room | 1.00 EA | 0.00 | 241.76 | 0.00 | 48.36 | 290.12 |
| 273.  Final cleaning - construction - Residential | 418.00 SF | 0.00 | 0.35 | 0.00 | 29.26 | 175.56 |
| 274.  R&R Screen door - metal - 30" - 36" - full screen (no glass) | 1.00 EA | 33.65 | 185.08 | 7.80 | 45.32 | 271.85 |

| Totals:  Lanai | | | | 30.86 | 508.28 | 3,049.57 |

**ILG**



**Garage**                                                                                             **Height: 8'**

| | |
|---|---|
| 850.12 SF Walls | 674.27 SF Ceiling |
| 1,524.39 SF Walls & Ceiling | 674.27 SF Floor |
| 74.92 SY Flooring | 106.27 LF Floor Perimeter |
| 106.27 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 275.  R&R Overhead (garage) door opener - Premium grade | 1.00 EA | 35.64 | 602.61 | 20.88 | 131.82 | 790.95 |
| 276.  R&R Overhead door & hardware - 16' x 7' - Premium grade | 1.00 EA | 133.63 | 2,732.83 | 149.57 | 603.20 | 3,619.23 |
| 277.  Paint overhead door - Large - 2 coats (per side) | 1.00 EA | 0.00 | 214.68 | 4.87 | 43.92 | 263.47 |
| 278.  R&R 5/8" acoustic drywall - hung, taped, ready for texture | 425.06 SF | 0.67 | 6.90 | 100.57 | 663.66 | 3,981.93 |
| 279.  R&R Batt insulation - 12" - R38 - unfaced batt | 425.06 SF | 0.64 | 1.90 | 38.13 | 223.54 | 1,341.32 |
| 280.  Mask and prep for paint - plastic, paper, tape (per LF) | 106.27 LF | 0.00 | 1.64 | 1.86 | 35.24 | 211.38 |
| 281.  Floor protection - self-adhesive plastic film | 674.27 SF | 0.00 | 1.45 | 6.14 | 196.76 | 1,180.59 |
| 282.  Scrape the walls & prep for paint | 850.12 SF | 0.00 | 0.78 | 0.55 | 132.74 | 796.38 |
| 283.  Texture drywall - machine | 850.12 SF | 0.00 | 0.84 | 2.76 | 143.38 | 860.24 |
| 284.  Seal/prime (1 coat) then paint (2 coats) the walls | 850.12 SF | 0.00 | 1.60 | 20.45 | 276.14 | 1,656.78 |
| 285.  Contents - move out then reset - Extra large room | 1.00 EA | 0.00 | 241.76 | 0.00 | 48.36 | 290.12 |
| 286.  Final cleaning - construction - Residential | 674.27 SF | 0.00 | 0.35 | 0.00 | 47.20 | 283.19 |
| Totals:  Garage | | | | 345.78 | 2,545.96 | 15,275.58 |
| Total: Main Level | | | | **5,906.02** | **39,738.90** | **238,528.45** |

**Labor Minimums Applied**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 287.  Finish hardware labor minimum | 1.00 EA | 0.00 | 123.86 | 0.00 | 24.78 | 148.64 |
| Totals:  Labor Minimums Applied | | | | 0.00 | 24.78 | 148.64 |
| **Line Item Totals: ILG_M_KIRKPATRICK_F** | | | | **5,906.02** | **39,763.68** | **238,677.09** |

**ILG**

**Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 6,787.24 | SF Walls | 3,398.55 | SF Ceiling | 10,185.78 | SF Walls and Ceiling |
| 3,398.55 | SF Floor | 377.62 | SY Flooring | 848.40 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 848.40 | LF Ceil. Perimeter |
| | | | | | |
| 3,398.55 | Floor Area | 3,588.44 | Total Area | 6,787.24 | Interior Wall Area |
| 2,523.00 | Exterior Wall Area | 280.33 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 233,699.32 | 97.91% | 233,699.32 | 97.91% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 4,977.77 | 2.09% | 4,977.77 | 2.09% |
| Total | 238,677.09 | 100.00% | 238,677.09 | 100.00% |

**ILG**

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 188,940.59 |
| Material Sales Tax | 5,778.36 |
| Storage Rental Tax | 30.05 |
| Subtotal | 194,749.00 |
| Overhead | 19,475.16 |
| Profit | 19,475.16 |
| **Replacement Cost Value** | **$233,699.32** |
| **Net Claim** | **$233,699.32** |

ILG

**ILG**

## Summary for Contents

| | |
|---|---|
| Line Item Total | 4,066.80 |
| Overhead | 406.68 |
| Profit | 406.68 |
| Laundering Tax | 97.61 |
| **Replacement Cost Value** | **$4,977.77** |
| **Net Claim** | **$4,977.77** |

ILG

**ILG**

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (6.5%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (6.5%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 19,881.84 | 19,881.84 | 5,778.36 | 97.61 | 0.00 | 30.05 |
| **Total** | | | | | | |
| | **19,881.84** | **19,881.84** | **5,778.36** | **97.61** | **0.00** | **30.05** |

**ILG**

## Recap by Room

**Estimate: ILG_M_KIRKPATRICK_F**

| | | | |
|---|---|---|---|
| **Area: Main Level** | | **22,867.24** | **11.85%** |
| Coverage: Dwelling | 82.22% = | 18,800.44 | |
| Coverage: Contents | 17.78% = | 4,066.80 | |
| **Living-Dining Room+ Kitchen** | | **65,978.44** | **34.18%** |
| Coverage: Dwelling | 100.00% = | 65,978.44 | |
| **Master Bedroom** | | **8,029.00** | **4.16%** |
| Coverage: Dwelling | 100.00% = | 8,029.00 | |
| **Master Vanity** | | **8,721.91** | **4.52%** |
| Coverage: Dwelling | 100.00% = | 8,721.91 | |
| **Master Bathroom** | | **3,437.49** | **1.78%** |
| Coverage: Dwelling | 100.00% = | 3,437.49 | |
| **Master Closet** | | **3,878.33** | **2.01%** |
| Coverage: Dwelling | 100.00% = | 3,878.33 | |
| **Bedroom 1** | | **9,532.17** | **4.94%** |
| Coverage: Dwelling | 100.00% = | 9,532.17 | |
| **Game Room** | | **16,444.59** | **8.52%** |
| Coverage: Dwelling | 100.00% = | 16,444.59 | |
| **Hallway** | | **3,569.37** | **1.85%** |
| Coverage: Dwelling | 100.00% = | 3,569.37 | |
| **Linen Closet** | | **1,862.10** | **0.96%** |
| Coverage: Dwelling | 100.00% = | 1,862.10 | |
| **Bedroom 2** | | **7,973.42** | **4.13%** |
| Coverage: Dwelling | 100.00% = | 7,973.42 | |
| **Bathroom** | | **7,562.33** | **3.92%** |
| Coverage: Dwelling | 100.00% = | 7,562.33 | |
| **Bedroom 3** | | **9,600.57** | **4.97%** |
| Coverage: Dwelling | 100.00% = | 9,600.57 | |
| **Laundry Room** | | **8,532.30** | **4.42%** |
| Coverage: Dwelling | 100.00% = | 8,532.30 | |
| **Lanai** | | **2,510.43** | **1.30%** |
| Coverage: Dwelling | 100.00% = | 2,510.43 | |
| **Garage** | | **12,383.84** | **6.42%** |
| Coverage: Dwelling | 100.00% = | 12,383.84 | |
| **Area Subtotal:  Main Level** | | **192,883.53** | **99.94%** |
| Coverage: Dwelling | 97.89% = | 188,816.73 | |
| Coverage: Contents | 2.11% = | 4,066.80 | |
| **Labor Minimums Applied** | | **123.86** | **0.06%** |
| Coverage: Dwelling | 100.00% = | 123.86 | |
| **Subtotal of Areas** | | **193,007.39** | **100.00%** |
| Coverage: Dwelling | 97.89% = | 188,940.59 | |

**ILG**

| | | | |
|---|---|---|---|
| Coverage: Contents | 2.11% = | 4,066.80 | |
| **Total** | | **193,007.39** | **100.00%** |

**ILG**

## Recap by Category

| O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **APPLIANCES** | | | | **906.12** | **0.38%** |
| Coverage: Dwelling | @ | 100.00% | = | 906.12 | |
| **CABINETRY** | | | | **29,001.85** | **12.15%** |
| Coverage: Dwelling | @ | 100.00% | = | 29,001.85 | |
| **CONT: GARMENT & SOFT GOODS CLN** | | | | **4,066.80** | **1.70%** |
| Coverage: Contents | @ | 100.00% | = | 4,066.80 | |
| **CLEANING** | | | | **1,882.47** | **0.79%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,882.47 | |
| **CONTENT MANIPULATION** | | | | **2,718.72** | **1.14%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,718.72 | |
| **GENERAL DEMOLITION** | | | | **16,593.55** | **6.95%** |
| Coverage: Dwelling | @ | 100.00% | = | 16,593.55 | |
| **DOORS** | | | | **7,626.42** | **3.20%** |
| Coverage: Dwelling | @ | 100.00% | = | 7,626.42 | |
| **DRYWALL** | | | | **26,123.46** | **10.95%** |
| Coverage: Dwelling | @ | 100.00% | = | 26,123.46 | |
| **ELECTRICAL** | | | | **1,500.80** | **0.63%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,500.80 | |
| **FLOOR COVERING - CARPET** | | | | **7,811.53** | **3.27%** |
| Coverage: Dwelling | @ | 100.00% | = | 7,811.53 | |
| **FLOOR COVERING - CERAMIC TILE** | | | | **10,083.30** | **4.22%** |
| Coverage: Dwelling | @ | 100.00% | = | 10,083.30 | |
| **FLOOR COVERING - WOOD** | | | | **23,067.90** | **9.66%** |
| Coverage: Dwelling | @ | 100.00% | = | 23,067.90 | |
| **FINISH CARPENTRY / TRIMWORK** | | | | **5,994.54** | **2.51%** |
| Coverage: Dwelling | @ | 100.00% | = | 5,994.54 | |
| **FINISH HARDWARE** | | | | **189.48** | **0.08%** |
| Coverage: Dwelling | @ | 100.00% | = | 189.48 | |
| **FRAMING & ROUGH CARPENTRY** | | | | **921.00** | **0.39%** |
| Coverage: Dwelling | @ | 100.00% | = | 921.00 | |
| **HEAT,  VENT & AIR CONDITIONING** | | | | **2,817.75** | **1.18%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,817.75 | |
| **INSULATION** | | | | **5,736.02** | **2.40%** |
| Coverage: Dwelling | @ | 100.00% | = | 5,736.02 | |
| **LABOR ONLY** | | | | **4,812.20** | **2.02%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,812.20 | |
| **LIGHT FIXTURES** | | | | **232.88** | **0.10%** |
| Coverage: Dwelling | @ | 100.00% | = | 232.88 | |
| **MARBLE - CULTURED OR NATURAL** | | | | **1,274.04** | **0.53%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,274.04 | |
| **PLUMBING** | | | | **627.82** | **0.26%** |
| Coverage: Dwelling | @ | 100.00% | = | 627.82 | |

**ILG**

| O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **PAINTING** | | | | **24,433.11** | **10.24%** |
| Coverage: Dwelling | @ | 100.00% | = | 24,433.11 | |
| **SCAFFOLDING** | | | | **48.00** | **0.02%** |
| Coverage: Dwelling | @ | 100.00% | = | 48.00 | |
| **STUCCO & EXTERIOR PLASTER** | | | | **474.38** | **0.20%** |
| Coverage: Dwelling | @ | 100.00% | = | 474.38 | |
| **TRAUMA/CRIME SCENE REMEDIATION** | | | | **4,927.91** | **2.06%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,927.91 | |
| **TILE** | | | | **373.86** | **0.16%** |
| Coverage: Dwelling | @ | 100.00% | = | 373.86 | |
| **TEMPORARY REPAIRS** | | | | **4,619.88** | **1.94%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,619.88 | |
| **WINDOWS - SLIDING PATIO DOORS** | | | | **3,725.52** | **1.56%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,725.52 | |
| **WINDOW TREATMENT** | | | | **416.08** | **0.17%** |
| Coverage: Dwelling | @ | 100.00% | = | 416.08 | |
| **O&P Items Subtotal** | | | | **193,007.39** | **80.87%** |
| **Material Sales Tax** | | | | **5,778.36** | **2.42%** |
| Coverage: Dwelling | @ | 100.00% | = | 5,778.36 | |
| **Storage Rental Tax** | | | | **30.05** | **0.01%** |
| Coverage: Dwelling | @ | 100.00% | = | 30.05 | |
| **Overhead** | | | | **19,881.84** | **8.33%** |
| Coverage: Dwelling | @ | 97.95% | = | 19,475.16 | |
| Coverage: Contents | @ | 2.05% | = | 406.68 | |
| **Profit** | | | | **19,881.84** | **8.33%** |
| Coverage: Dwelling | @ | 97.95% | = | 19,475.16 | |
| Coverage: Contents | @ | 2.05% | = | 406.68 | |
| **Laundering Tax** | | | | **97.61** | **0.04%** |
| Coverage: Contents | @ | 100.00% | = | 97.61 | |
| **Total** | | | | **238,677.09** | **100.00%** |

This estimate has been prepared to the best of our knowledge with the understanding that there is a possibility of errors and/or omissions.  ILG reserves the right to amend this estimate as needed for marker and/or unit-cost change. This estimate is designed to provide comparative pricing information for restoration, service, and remodel of subject property in accordance with all the standards for compliance set forth by the Florida Building Code. Any additional findings including, but not limited to, hidden damages not seen at the time of this estimate, will be amended and processed by Change Order Format. No warranties on prices, cost, errors, omissions, and/or liability can be assumed by ILG.
**This is a repair estimate only. The insurance company policy may contain provisions that will reduce any payments that might be made. This is not an authorization to repair. Authorization to repair or guarantee of payment must come from the owner of the property. No adjuster or appraiser has the authority to authorize repair or guarantee of payment.**

**ILG**

---

**The following estimate has been prepared based on representation made by the insured. The work outlined in the following pages will be performed in accordance with all the standards set forth by the Florida Building Code. Any additional credits or work required by the client will be processed in the form of a change order.**

**Florida Statute 626.954 (1)**

**"Unfair Insurance Trade Practice Act"**

**Specifically addresses the matter of unfair claim settlement practices**

**1. Not attempting in good faith to settle claims when, under all the circumstances, it could and should of done so, had it acted fairly and honestly toward its insured and with due regard for her or his interests.**

**Pursuant to s.817.234, Florida Statues, any person who, with the intent to injure, defraud, or deceive any insurer or insured, prepares, presents, or causes to be presented a proof of loss or estimate of cost or repair of damaged property in support of a claim under an insurance policy knowing that the proof of loss or estimate of claim or repairs contains false, incomplete, or misleading information concerning any fact or thing material the claim commits a felony of the third degree, punishable as provided in s.775.082, s.775.803, or s.775.084, Florida Statues.**

Exhibit B



U.S. Department of Homeland Security
Washington, D.C. 20472

June 8, 2023

Sydney and Michael Kirkpatrick
13529 Island Rd.
Fort Myers, FL  33905-1842

| | |
|---|---|
| Policy No: | 6820183184 |
| Date of Loss: | September 28, 2022 |
| Date of Denial: | February 7, 2023 |
| Date of Appeal Submission: | February 15, 2023 |
| Date of Appeal Eligibility: | February 15, 2023 |

Dear Sydney and Michael Kirkpatrick:

After reviewing the issues raised in your flood insurance appeal for your claim under the Standard Flood Insurance Policy (SFIP), the Department of Homeland Security, Federal Emergency Management Agency (FEMA), concurs with the decision of your flood insurer, First Community Insurance Company. Please refer to the enclosed "Appeal Decision" for additional information.

Delivery of this Appeal Decision concludes your appeal.[1] If you do not agree with this decision, please refer to the SFIP for options for further action. The appeals process does not extend the one-year period to file suit against the flood insurer that began when the insurer first denied your claim in writing.[2]

You may request a phone discussion with a FEMA flood insurance expert regarding this Appeal Decision by emailing FEMA-FI-Appeals@fema.dhs.gov and referencing the FEMA Appeal Decision number. Such discussions are for informational purposes only. FEMA will not reopen the appeal or consider new information during any phone discussion.

Sincerely,

Kelly Bronowicz
Director, Policyholder Services Division
Federal Insurance and Mitigation Administration

---

[1] *See* 44 C.F.R. § 62.20(f)(3).
[2] *See* 44 C.F.R. § 62.20(f)(4).

**FEDERAL EMERGENCY MANAGEMENT AGENCY (FEMA)**
**FEDERAL INSURANCE MITIGATION ADMINISTRATION (FIMA)**
**<u>APPEAL DECISION</u>**

*FEMA Flood Insurance Appeal Decision #202317729*
June 8, 2023

## SUMMARY

The policyholder appeals the flood insurance carrier's (hereinafter "insurer") denial of a claim under the Standard Flood Insurance Policy (SFIP)[3] for damages to their property arising on September 28, 2022.

The policyholder files this appeal under 44 C.F.R. § 62.20. The appeals process is available after the insurer issues a written denial, in whole or in part, of the policyholder's claim.[4]

After reviewing the issues, evidence, and relevant authorities, FEMA affirms the insurer's decision.

## BACKGROUND

### COVERAGE

The policyholder insures property under the SFIP Dwelling Form. At the time of loss, the policyholder had $250,000 of building coverage and $75,000 of personal property coverage.

### EVENT AND CLAIM FACTS

Hurricane Ian produced torrential rain, storm surge, and widespread flooding in Florida.[5]

Following the flood event, the policyholder filed a claim for damages with insurer and the insurer assigned an adjuster to inspect the property. The insured building is a single-family, one-story dwelling with an attached garage, built on a concrete slab-on-grade foundation.

On October 5, 2022, the adjuster inspected the property and confirmed a general and temporary condition of flood existed. The adjuster documented a 27-inch waterline on the exterior of the building, an 18-inch waterline on the interior of the building, and a 26-inch waterline on the interior of the attached garage.

---

[3] *See* 44 C.F.R. § 61.13 (2021); Dwelling Form available at 44 C.F.R. pt. 61 App. A(1) [hereinafter "SFIP"].
[4] The policyholder's appeal and related documents concerning the appeal, claim, or policy are on file with FEMA, Federal Insurance and Mitigation Administration, Federal Insurance Directorate, Policyholder Services Division, Appeals Branch [hereinafter "Appeal File"].
[5] *See* FEMA Bulletin W-22015 (Oct. 14, 2022) (setting Sept. 26–Oct. 12, 2022, as event dates of loss).

The adjuster prepared an estimate for covered damages with allowances for flood-loss cleanup, structural drying, drywall, carpet, cleaning, regrouting and sealing the ceramic tile, insulation, trim, doors, paint, electrical, cabinetry, appliances, and an HVAC unit.

The insurer issued the policyholder payment totaling $138,363.52, for covered building damages and $72,084.10 for damages to personal property.

On January 24, 2023, the policyholder requested an additional payment for replacement of ceramic tile, engineered wood flooring, tiles on the kitchen wall, sliding glass doors, HVAC unit, windows, insulation, plumbing, and removal of the kitchen sofit.

The insurer issued the policyholder an additional payment totaling $23,363.48 for replacement of engineered wood floors, tiles on the kitchen wall, sliding glass doors, and HVAC unit.

In a letter dated February 7, 2023, the insurer denied coverage for replacing the ceramic tile flooring and all costs for reconstruction, remodeling, and upgraded material citing no direct physical loss by or from flood.

The policyholder appeals the insurer's denial for the replacement of the ceramic tile flooring. In support of their appeal, the policyholder provides the adjuster's estimate, photographs, and a video.

## ISSUE

The policyholder appeals denial of coverage for the replacement of the ceramic tile flooring.

## RULES

The insurer agrees to pay the policyholder for direct physical loss by or from flood to covered property, provided the policyholder complied with all terms and conditions of the SFIP.[6]

In case of loss or request for payment, the SFIP requires the policyholder to provide a signed and sworn-to proof of loss with documentation that supports the loss and dollar amount requested.[7]

## ANALYSIS

The policyholder appeals denial of coverage for the replacement of the ceramic tile flooring. The insurer agrees to pay the policyholder for direct physical loss by or from flood to covered property. During the inspection, the adjuster reported no cracking or separation of the ceramic tiles in the building and did not observe any damage by or from flood that ruined the tile floor.

According to industry standards, ceramic tiles properly installed in a thin-set mortar on top of a concrete slab with cementitious grout creates a flood damage resistant floor assembly.[8] When installed properly, these tiles

---

[6] *See* SFIP (I), (II)(C)(14).
[7] *See* SFIP (VII)(G)(3)-(5).

should be flood damage resistant and not require replacement after a flood event. As harsh as flood water can be, it will not cause the adhesive properties within thin-set mortar or cementitious grout to "de-bond" from a concrete slab floor or from individual ceramic tiles. De-bonding of these components can occur from the lack of expansion joints in the tile floors around woodwork or within floor areas exposed to higher levels of humidity, sunlight, or heat. When affected by these natural conditions, wood and ceramic tile can expand. This expansion creates separation of the tiles from the thin-set mortar or crack in the tile or the grout.

Other factors that contribute to de-bonding includes excess moisture in the concrete slab, an unclean concrete surface at the time of installation, poor mortar or grout mixture, or the application of semi-dried thin-set mortar. When concrete moves from natural shrinkage or from the long-term effects from settlement, further separation and cracking can develop.

All these factors and conditions contribute to the loosening of tiles, separation or cracking, and the hollow sound which is present when the tile surface is tapped with a blunt object or walked upon. When flood waters enter in the pre-existing spaces created from de-bonding, the separation and loosening of the tiles becomes more pronounced. In this case, flood water likely exacerbated a pre-existing condition of damage in the floor assembly, which is not the result of direct physical loss by or from flood.

If the surface of ceramic tiles were damaged by sediments that caused abrasions from wave action, velocity flow of flood water, or if a wood product, other than structural wood framing, is a material component within the ceramic tile floor assembly, consideration for replacement would be justified. Other considerations could be based upon written justification from a local community official or qualified expert regarding pollutant or other type of contamination within the floodwater. There is no such evidence of this floodwater type or exposure to contaminants provided within the appeal file or submitted by the policyholder.

The SFIP requires the policyholder to provide a signed and sworn-to-proof of loss with documentation fully supporting the claimed amount of loss. The policyholder provided photographs of cracked ceramic tile and short video described as depicting standing water underneath ceramic tile flooring. FEMA's review finds the policyholder provided no evidence to show how a one-time flood event damaged the ceramic tile flooring such as to require replacement. If properly cleaned, regrouted, and sealed, these components would be salvageable following a flood event.

Without any documentation that explains, justifies, and proves flood directly damaged the ceramic tile flooring, FEMA finds no basis to overturn the denial or request the insurer re-evaluate the claim.

## CONCLUSION

Based on the facts and analysis above, FEMA concurs with the insurer's denial of coverage for replacement of the ceramic tile flooring.

---

[8] *See* FEMA Technical Bulletin 2 – Flood Damage Resistant Materials Requirements (Aug. 2008).